**McMANIMON, SCOTLAND & BAUMANN, LLC**
75 Livingston Avenue, Suite 201
Roseland, NJ  07068
(973) 622-1800
Anthony Sodono, III (asodono@msbnj.com)
Sari B. Placona (splacona@msbnj.com)
*Co-Counsel for Donald V. Biase, Chapter 7 Trustee*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>DANIEL M. RISIS,<br><br>      Debtor. | Chapter 7<br><br>Case No. 23-11800 (JKS) |

**CERTIFICATION OF ANTHONY SODONO, III, ESQ., IN SUPPORT OF MOTION TO: (I) APPROVE AND AUTHORIZE PAYMENT OF FEES AND EXPENSES TO McMANIMON, SCOTLAND & BAUMANN, LLC, CO-COUNSEL TO TRUSTEE; (II) AUTHORIZE A MORTGAGE ON ANY AND ALL REAL PROPERTY IN WHICH THE DEBTOR HAS AN INTEREST AND A JUDGMENT LIEN ON ALL OF DEBTOR'S PERSONAL PROPERTY IN FAVOR OF TRUSTEE AND HIS PROFESSIONALS; (III) AUTHORIZE A SURCHARGE AGAINST EQUITABLE SHARE OF MALLARY RISIS IN PROCEEDS OF SALE FROM 23 LINDEN AVENUE, WEST ORANGE, NEW JERSEY, AS A RESULT OF DAMAGE CAUSED TO SUCH PROPERTY THAT WAS UNDER MALLARY RISIS'S CUSTODY AND CONTROL; AND (IV) GRANTING SUCH OTHER AND FURTHER RELIEF AS THIS COURT DEEMS JUST AND PROPER**

**ANTHONY SODONO, III, ESQ.,** of full age, certifies as follows:

1.     I am an attorney at law in the State of New Jersey and a member of the firm of McManimon, Scotland & Baumann, LLC ("**MS&B**").  MS&B serves as co-counsel to Donald V. Biase, Chapter 7 Trustee (the "**Trustee**") for the bankruptcy estate of Daniel M. Risis (the "**Debtor**").

2.      I respectfully submit this Certification in support of the Motion to: (I) Approve and Authorize Payment of Fees and Expenses to MS&B, Co-Counsel to Trustee; (II) Authorize a Mortgage on Any and All Real Property in Which the Debtor Has an Interest and a Judgment Lien on All of Debtor's Personal Property in Favor of Trustee and His Professionals; (III) Authorize a Surcharge Against Equitable Share of Mallary Risis ("**M. Risis**") in Proceeds of Sale of 23 Linden Avenue, West Orange, New Jersey, as a Result of Damage Caused to Such Property That Was Under M. Risis's Custody and Control;  and (IV) Granting Such Other and Further Relief as This Court Deems Just and Proper ("**Motion**").

3.      Annexed as **Exhibit "A"** is MS&B's in-house computer printout itemizing all services performed during the period May 7, 2023 and July 31, 2023 (the "**Fee Period**") . As shown on such Exhibit, MS&B has devoted 185.2 hours, having a value of $98,471, and incurred out-of-pocket expenses of $722.91 in this matter during the Fee Period, for a total fee of $99,193.91.

4.      As of July 31, 2023, there are ***388 docket entries*** in this Chapter 7 case.  The Trustee and his professionals were forced to incur inordinate and unnecessary professional fees in responding to the excessive and legally and factually unsound pleadings filed by the Debtor. Additionally, the Debtor's conduct, from not complying with Court Orders, Federal Rules of Bankruptcy Procedure (and this Court's Local Rules) and other statutory mandates, attempts to steal or abscond with property of the Estate, and mocking the Court and professionals on nearly every e-mail and at Court hearings, forced the expenditure of additional unnecessary time and expenses.  As a result of these sophomoric actions, the Trustee's professionals were forced to "oversee" the Debtor on July 7, 2023 during removal of his personal property located at the West Orange Property at the last minute, for a transaction which should have been a simple closing by

2

mail.  MSB's time for July 7, 2023, totals $1,844.  That is the time I had to spend at the West

Orange Property to ensure the personal property was removed so the closing could occur.   That

time should be charged to M. Risis half share.

5.       Annexed as **Exhibit "B"** are relevant portions of e-mail from Jonathan D. Sherman,

Esq., counsel to Tremell McKenzie, the purchaser of the West Orange Property ("**West Orange**

**Buyer**") attaching receipts evidencing the cost of repairs to the damage intentionally caused by

the Debtor and/or M. Risis to the West Orange Property.  Pursuant to an email I received from

Jonathan Sherman, counsel for the West Orange Buyer, he stated the following:

> "**From:** Jonathan D. Sherman <JDS@ansellgrimm.com>
> **Sent:** Thursday, July 20, 2023 2:36 PM
> **To:** Michele M. Dudas <MDudas@MSBNJ.COM>; Manoli Makras
> <manoli@nuworldtitle.com>; Jessica Lodge <jlo@nuworldtitle.com>; Jeffrey
> Cheng <jcheng@crownhm.com>; Shawn Fiorito <sfiorito@crownhm.com>;
> Tracy and Randi <tandr@nuworldtitle.com>; Jacqueline Hunter
> <jacqueline.hunter.realtor@gmail.com>; Brian Boms <bboms@yahoo.com>
> **Cc:** Richard Trenk <rtrenk@trenkisabel.law>; Bobby Roglieri
> <rroglieri@trenkisabel.law>; Anthony Sodono <ASodono@MSBNJ.COM>; Sari
> B. Placona <SPlacona@MSBNJ.COM>
> **Subject:** RE: 23 Linden Ave, West Orange. Buyer Tremell McKenzie: Judge
> Signed Court Order Docs
>
> Good morning, everyone,
>
> As most of you are aware, the day the Seller vacated did not go well. The Seller
> showed up with an individual and set up a camera to record himself at the house
> where he disrespected my client and her realtor.
>
> The Seller caused a lot of unnecessary damage to the property and I am attaching
> the estimates for all the work required to bring this property back to the condition
> it was in prior to the Seller removing their personal items from the house. Please
> also see below and attached regarding the itemized list covering same."

Mr. Sherman annexed several receipts to his email.  *See* **Exhibit "B."**

6.    M. Risis should be surcharged for the following damage (as noted above, Mr. Sherman annexed receipts) to the West Orange Property caused by her husband, the Debtor, while the Property was in her possession and control:[1]

a.  Forced opening and breaking of the oven door – cost to repair/replace $3,292.00;
b.  Broke open custom side door and window of the door that leads into the kitchen -- Provia Door – cost to repair/replace $8,262.00[2];
c.  Attempted to steal the generator – cost to repair $350.00;
d.  Locksmith repair – cost -- $458.29;
e.  Ripped thermostat out of the wall – cost repair/replace - $385.00;
f.  Junk removal – cost of $850.87;
g.  A.J. Willner – cost of $479.81; and
h.  MSB legal fees for attendance at the removal of the West Orange Property was also necessary – legal time of $1,844.00.

7.    Upon my arrival at the West Orange Property on June 7, 2023, an across-the-street neighbor approached me and asked about the commotion caused by the Debtor.[3]  The neighbor then advised me that the Debtor told the neighbor's wife to hold the generator in the neighbor's garage and that he would be back to get it. Thankfully, the neighbor turned the generator back over. Officer Louis, Badge # 405, from the West Orange Police Department was a witness to the return of the generator. The West Orange Buyer was also present. At the request of Officer Louis, I sent pictures of the damage and the generator to Officer Louis' email address for documentation (the generator had to be serviced – it was in working order before removal).

---

[1] The damaged items have been asserted by the buyer, however, the Trustee disputes certain charges as discussed in the Letter Brief submitted herewith.

[2] I have asked counsel for the West Orange Buyer to justify the excessive cost of a custom door.  As of the filing of this Certification, we have not received an answer.   Once a reply is received, we will adjust the surcharge if necessary.

[3] I did not plan to be present when the Debtor and M. Risis was removing their personal property, however, due to the Debtor's disruptive conduct the broker for the West Orange Buyer, Ms. Hunter requested my presence.

4

8.      These costs total $23,297.62 .  It would be inequitable for the Estate or the West

Orange Buyer to bear the brunt or cost of damages incurred during M. Risis's custody and control

of the property whether caused by her or the Debtor.

9.      The Trustee does not support all of the claims alleged by the West Orange

Buyer. For example, although the washer and dryer were part of the sale and on the listing

agreement, on the date of the closing, the buyer agreed to allow M. Risis to remove the washer and

dryer. Also, the hardwood floors were not in perfect condition and Brian Boms from Stack and

Stack, realtor for the Trustee took a video of the floors and there were existing scratches.  Whether

the Debtor further exacerbated the damage to the floors on removal of the property is uncertain.

Thus, the Trustee does not agree to pay for the damaged floors.

10.     In addition, the cost of my legal time at the West Orange Property and AJ Wilner's

labor on July 7, 2023 must be compensated as such was required to ensure the sale of the property

could close timely or risk not closing at all.

11.     Therefore, the revised costs, after deduction for the disputed repairs, are $15,921.97

If the custom door charge is adjusted, the total repair costs and surcharge should be adjusted.

12.     All services performed by MS&B were actual and necessary for preserving

property of the Estate.  There are insufficient funds on hand to satisfy administrative expenses

incurred by the Trustee and his professionals given the outrageous conduct by the Debtor in this

case.   Therefore, it is respectfully requested that a mortgage lien be granted against each of the

Debtor's properties located at:

        a.   19 Fordham Road, Livingston, NJ (co-owned with M. Risis);
        b.   1275 Route 23, Wayne, NJ (Dalex Development Corp.);
        c.   175-179 Broad Street, Phillipsburg, NJ (Goose Partners LLC);
        d.   17071 Ridge Road, Murray, NY (Red Oaks Country Club LLC);
        e.   340 Fleming Drive, Phillipsburg, NJ (Yenta LLC);
        f.   857 Route 22, Lopatcong, NJ (Bromance, LLC);

g.  859 Memorial Parkway, Lopatcong, NJ (Angry Saul Rand, LLC); and

h.  865 Route 22, Lopatcong, NJ (Toby's Cup, LLC).

(collectively referred to as the "**Mortgaged Properties**").  Granting a mortgage against each of the Mortgaged Property and judgment lien against personal property of the Debtor in favor of the Trustee and his professionals is just and equitable based upon the totality of the circumstances in this matter.

I hereby certify that the above statements made by me are true.  I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dated: August 2, 2023                         _/s/ Anthony Sodono, III_____
                                              Anthony Sodono, III

6

4881-5547-1474, v. 5

# EXHIBIT A

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

July 31, 2023

Donald V. Biase                                    Invoice #:        209986
PO Box 646                                         Client #:          9483
Essex Fells, NJ  0702                              Matter #:              1
                                                   Billing Attorney:    AS1

---

# INVOICE SUMMARY

For Professional Services Rendered Through July 31, 2023.

**RE:  Risis, Daniel**

|  |  |
|---|---|
| Total Professional Services | $ 98,471.00 |
| Total Disbursements | $ 722.91 |
| **TOTAL THIS INVOICE** | **$ 99,193.91** |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/07/23 | AS1 | Communication with R. Trenk, D. Biase, and S. Placona re: retention as co-counsel to Trustee; review pleadings | .80 | 556.00 |
| 5/08/23 | AS1 | Communicate with Sari B. Placona re dismissal order, strategy | .20 | 139.00 |
| 5/08/23 | DP | Review docket and prepare MS&B retention pleadings as co-counsel including application, certification, and proposed order | .80 | 188.00 |
| 5/08/23 | DP | Review docket for party information and prepare Service List | .30 | 70.50 |
| 5/08/23 | SBP | Call with R Roglieri re case update | .30 | 123.00 |
| 5/09/23 | DP | Prepare Certification of Service for MS&B retention pleadings | .30 | 70.50 |
| 5/09/23 | SBP | Review docket for case update | .20 | 82.00 |
| 5/09/23 | SBP | Attend court hearing on motion to compel and status conference | 3.10 | 1,271.00 |
| 5/10/23 | DP | Review Notice of Appearance by Nancy Isaacson on behalf of Greenbaum Rowe; revise Service List to add; revise Certification of Service for MS&B retention | .20 | 47.00 |
| 5/10/23 | SBP | Review order re removal of tenant from WO property | .10 | 41.00 |
| 5/10/23 | SBP | Call with client re strategy | .20 | 82.00 |
| 5/11/23 | DP | Revise MS&B retention application and email exchange with D. Biase re executing | .20 | 47.00 |
| 5/11/23 | DP | Revise, finalize, and e-file MS&B retention pleadings | .30 | 70.50 |
| 5/11/23 | DP | Prepare letter serving MS&B retention pleadings and coordinate service | .40 | 94.00 |
| 5/11/23 | DP | Email to D. Risis and J. Resnick with letter and MS&B retention application | .10 | 23.50 |
| 5/11/23 | DP | Prepare and efile Notice of Appearance by Sari B. Placona | .20 | 47.00 |
| 5/12/23 | DP | Review Notice of Appearance by USAlliance Federal Credit Union; revise Service List and labels to include | .20 | 47.00 |
| 5/13/23 | SBP | Review email from C Ostrowski re claims against Risis | .10 | 41.00 |
| 5/13/23 | SBP | Review motion for relief from stay filed by Ostrowski | .20 | 82.00 |
| 5/13/23 | SBP | Review objection to stay relief by PB Financing | .20 | 82.00 |
| 5/13/23 | SBP | Call T Duggan re status of case | .20 | 82.00 |
| 5/15/23 | SBP | Review letter from J Resnick to SBP re who am i? | .10 | 41.00 |
| 5/16/23 | SBP | Call with D Biase re status of hearing re West Orange property | .20 | 82.00 |
| 5/16/23 | SBP | Review motion to convert case | .20 | 82.00 |
| 5/16/23 | SBP | Attend hearing on access to WO property | 1.70 | 697.00 |
| 5/16/23 | SBP | Call with client re status of case | .20 | 82.00 |
| 5/16/23 | SBP | Call with R Roglieri re status of motion pending by Mallory | .10 | 41.00 |
| 5/17/23 | SBP | Call with Chester Ostrowski, R Roglieri, and Brett Galloway re creditors' status | .30 | 123.00 |
| 5/17/23 | SBP | Review court orders entered re compliance with 2004, access to property, and sanctions | .20 | 82.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/17/23 | SBP | Call with R Trenk and R Roglieri re strategy for case issues | .50 | 205.00 |
| 5/17/23 | SBP | Call with D Biase re west orange property | .70 | 287.00 |
| 5/18/23 | AS1 | Travel to from Debtor's property at 23 Linden Ave., West Orange, NJ | .40 | 278.00 |
| 5/18/23 | AS1 | Meet at Linden Ave. property re removal of property | 1.90 | 1,320.50 |
| 5/18/23 | AS1 | Call with Judge Sherwood re court order interpretation of Docket No. 235 | .70 | 486.50 |
| 5/18/23 | SBP | Travel to and from office to 23 Linden Avenue, West Orange | .50 | 205.00 |
| 5/18/23 | SBP | Meeting at 23 Linden Avenue with Brian Boms re access to home | 1.00 | 410.00 |
| 5/18/23 | SBP | Review objection to MSB retention | .10 | 41.00 |
| 5/18/23 | SBP | Conference call with Judge Sherwood re access to West Orange Property | .70 | 287.00 |
| 5/18/23 | SBP | Meeting at 23 Linden Avenue with debtor, A Sodono, M. Risis | 2.00 | 820.00 |
| 5/19/23 | SBP | Call with client re status of home visit to West Orange property | .20 | 82.00 |
| 5/19/23 | SBP | Call with B Boms re radon test for West Orange | .30 | 123.00 |
| 5/19/23 | SBP | Call with B Boms re status of offers on properties | .40 | 164.00 |
| 5/22/23 | AS1 | Communicate with Trustee and Sari B. Placona re sale of Phillipsburg and other sale issues | .40 | 278.00 |
| 5/22/23 | SBP | Review letter of intent to purchase 175-179 Broad | .10 | 41.00 |
| 5/22/23 | SBP | Call with client re offers for sale | .20 | 82.00 |
| 5/23/23 | AS1 | Communicate with B. Boms re offers and sale pleadings | .20 | 139.00 |
| 5/23/23 | AS1 | Communicate with US Trustee re motion to dismiss | .20 | 139.00 |
| 5/23/23 | AS1 | Communicate with Trustee and J. Iuliani re access to West Orange property | .30 | 208.50 |
| 5/24/23 | AS1 | Communicate with parties to access West Orange property | .40 | 278.00 |
| 5/24/23 | AS1 | Travel to/from 23 Linden Ave., West Orange, NJ | .40 | 278.00 |
| 5/24/23 | AS1 | Communicate with M. Risis re afternoon access to West Orange property | .10 | 69.50 |
| 5/24/23 | AS1 | Analyze motions to sell West Orange and communicate with Trustee re same | .50 | 347.50 |
| 5/24/23 | CM | Drafting motion to sell property, review PACER documents | 3.10 | 775.00 |
| 5/24/23 | SBP | Review letter from Risis to Judge re witnesses | .10 | 41.00 |
| 5/24/23 | SBP | Review objection to motion to sell property | .10 | 41.00 |
| 5/24/23 | SBP | Review Risis objection to preliminary injunction | .10 | 41.00 |
| 5/25/23 | AS1 | Review Debtor's motions to deed mother owner of business and to have US Trustee appear | .30 | 208.50 |
| 5/25/23 | CM | Drafting Motion and Order | .70 | 175.00 |
| 5/25/23 | SBP | Communicate with B Boms re West Orange appraiser | .10 | 41.00 |
| 5/25/23 | SBP | Review letter from PB Financing requesting status conference | .10 | 41.00 |
| 5/25/23 | SBP | Call with D Biase, A Sodono, and B Boms re pending sales | .40 | 164.00 |
| 5/25/23 | SBP | Review motion to compel creditors to file claims | .10 | 41.00 |
| 5/25/23 | SBP | Call with client and A Sodono re case | .50 | 205.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/25/23 | SBP | Call with B Boms re Phillipsburg property | .20 | 82.00 |
| 5/25/23 | SBP | Revise motion to approve sale of 175 Broad Street, Phillipsburg | .20 | 82.00 |
| 5/29/23 | AS1 | Review sale pleadings, complaint 363(h), Risis sale motion, Risis motion to buy out sale proceeds | 1.10 | 764.50 |
| 5/30/23 | AS1 | Call with D. Biase re 5/31/2023 hearings | .40 | 278.00 |
| 5/30/23 | AS1 | Draft certification and response to Risis motion to sell West Orange property and in support of Trustee's sale motion; analyze pleadings and objections | 3.70 | 2,571.50 |
| 5/30/23 | AS1 | Communicate (several emails) with Mr. and Ms. Risis, Trustee and Trustee's representative re access and non-debtor control of property | .50 | 347.50 |
| 5/30/23 | AS1 | Multiple calls with Trustee, buyers' counsel (2 buyers), and broker re sales and higher and better | .90 | 625.50 |
| 5/30/23 | AS1 | Call with Trustee to discuss sales | .30 | 208.50 |
| 5/30/23 | SBP | Review Porzio response to motion to sell | .20 | 82.00 |
| 5/30/23 | SBP | Call with B Boms re marketing efforts | .30 | 123.00 |
| 5/30/23 | SBP | Call with B Boms re offer for West Orange property | .20 | 82.00 |
| 5/30/23 | SBP | Call with B Rice re status | .10 | 41.00 |
| 5/30/23 | SBP | Review UST motion to dismiss | .20 | 82.00 |
| 5/30/23 | SBP | Call with client Re strategy on sales | .40 | 164.00 |
| 5/30/23 | SBP | Calls with R Trenk, A Sodono, B Boms, and A Villari re west orange offers and sale | 1.10 | 451.00 |
| 5/31/23 | AS1 | Prepare for Court and review all pleadings and related documents; outline issues; review case law | 1.30 | 903.50 |
| 5/31/23 | AS1 | Travel to/from US Bankruptcy Court, Newark, NJ | 1.40 | 973.00 |
| 5/31/23 | AS1 | Attend hearings on Trustee's motion to sell West Orange property and Mallary Risis' motion to sell West Orange property | 3.90 | 2,710.50 |
| 5/31/23 | AS1 | Review motion to extend time to object to discharge and communicate with Trustee and R. Roglieri | .40 | 278.00 |
| 5/31/23 | AS1 | Post court hearing call with Trustee to discuss strategy going forward, status of issue | .40 | 278.00 |
| 5/31/23 | CM | No Charge - Travel + Court | 5.00 | N/C |
| 5/31/23 | SBP | Call with client re court hearing | .20 | 82.00 |
| 5/31/23 | SBP | Call with B Boms re sale hearing | .10 | 41.00 |
| 5/31/23 | SBP | Review motion to extend time to object to discharge | .20 | 82.00 |
| 5/31/23 | SBP | Calls with J Hunter re buyer for West Orange property and inspection reports | .40 | 164.00 |
| 5/31/23 | SBP | Attend court on sale hearing | 3.50 | 1,435.00 |
| 5/31/23 | SBP | Travel home to court for sale hearing | .70 | 287.00 |
| 6/01/23 | AS1 | Communicate with D. Risis re conversion, Trustee role, and dismissal | .20 | 139.00 |
| 6/01/23 | AS1 | Review Court's order shortening time on Audi purchase and discuss position with Trustee | .20 | 139.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN            75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/01/23 | AS1 | Conference call with Sari B. Placona, R. Roglieri, Trustee, and B. Boms re sale of property listed by Stack at 1193 Rt. 22, Phillipsburg, NJ | .30 | 208.50 |
| 6/01/23 | AS1 | Analyze various ownership charts of Risis properties and compare old and new analysis sent by Ms. Resnick with varying property descriptions; respond to D. Risis | .50 | 347.50 |
| 6/01/23 | AS1 | Draft email to Sari B. Placona, R. Trenk, R. Roglieri, and Trustee re sale of Goose property | .60 | 417.00 |
| 6/01/23 | AS1 | Review Market Street sale motion and communicate with Sari B. Placona and Trustee | .30 | 208.50 |
| 6/01/23 | CM | Caselaw lookup/research | 1.30 | 325.00 |
| 6/01/23 | SBP | Call with T Mackenzie re contract | .20 | 82.00 |
| 6/01/23 | SBP | Review emails re Market Street Holdings sale | .20 | 82.00 |
| 6/01/23 | SBP | Review operating agreements from Tobys Cup, Angry Saul, and Bromance | .20 | 82.00 |
| 6/02/23 | AS1 | Review Secretary of State registry re malcontent formation and communicate with Trustee and broker re same | .30 | 208.50 |
| 6/02/23 | SBP | Review emails with debtor and A Sodono re 341, properties, and other case information | .30 | 123.00 |
| 6/02/23 | SBP | Call with client re status of case | .20 | 82.00 |
| 6/02/23 | SBP | Review redline agreement of sale for West Orange property | .20 | 82.00 |
| 6/04/23 | AS1 | Review contract amendments and communicate with Sari B. Placona and R. Roglieri re same | .30 | 208.50 |
| 6/05/23 | AS1 | Multiple email exchanges to/from D. Risis re hearing on sale, offer by Regent, cease and desist issues and other items | .60 | 417.00 |
| 6/05/23 | SBP | Call with D Biase re signed contract | .10 | 41.00 |
| 6/05/23 | SBP | Review signed contract for West Orange and email from J Hunter | .10 | 41.00 |
| 6/05/23 | SBP | Call with D Risis re Wayne property | .10 | 41.00 |
| 6/05/23 | SBP | Revise letter to client with sale deposit for West Orange property | .10 | 41.00 |
| 6/05/23 | SBP | Review letter of intent to purchase properties | .20 | 82.00 |
| 6/05/23 | SBP | Call with R Trenk and R Roglieri re strategy on PB Financing motion; call with T Duggan re same | .70 | 287.00 |
| 6/05/23 | SBP | Review letter from Duggan enclosing order extending time to file complaint | .10 | 41.00 |
| 6/05/23 | SBP | Call with T Mackenzie re sale deposit | .10 | 41.00 |
| 6/05/23 | SBP | Review submission in support of Market Street sale | .10 | 41.00 |
| 6/05/23 | SBP | Review notice of appeal for Yenta | .10 | 41.00 |
| 6/05/23 | SBP | Review emails from D Risis re sale, Trenk, case | .30 | 123.00 |
| 6/06/23 | AS1 | Conference call with Sari B. Placona and Trustee re hearing on sale, offer by Regent, cease and desist and other items | .60 | 417.00 |
| 6/06/23 | SBP | Court appearance for objection to MSB retention | 1.70 | 697.00 |
| 6/06/23 | SBP | Draft cease and desist letter to D Risis re tattoo shop | .20 | 82.00 |

MS&B    McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/06/23 | SBP | Call with client and A Sodono re prep for court hearing on sale and retention | .20 | 82.00 |
| 6/06/23 | SBP | Call with R Roglieri re tattoo parlor | .10 | 41.00 |
| 6/06/23 | SBP | Call with B Boms re Wayne and Newark property visits | .20 | 82.00 |
| 6/07/23 | AS1 | Review Isabella order and order re sale and discuss with Trustee | .60 | 417.00 |
| 6/07/23 | AS1 | Review and revise contract for sale of Goose Property; discuss strategy with Sari B. Placona, Trustee, and R. Roglieri and draft email re strategy | .80 | 556.00 |
| 6/07/23 | AS1 | Analyze Livingston sale issues | .50 | 347.50 |
| 6/07/23 | AS1 | Conference call with L. Modugno and Trustee's team re resolution of Linden Ave. and Livingston for Ms. Risis | .50 | 347.50 |
| 6/07/23 | CM | Sale Motion revisions and draft sale agreement | 1.40 | 350.00 |
| 6/07/23 | SBP | Communicate with A Gorski re Yental appeal | .10 | 41.00 |
| 6/07/23 | SBP | Revise cease and desist letter to D Risis | .10 | 41.00 |
| 6/07/23 | SBP | Calls with B Boms re Newark sale | .20 | 82.00 |
| 6/07/23 | SBP | Review and revise contract of sale for 175 Broad Street | .60 | 246.00 |
| 6/07/23 | SBP | Call with J Solakian re Yenta appeal | .20 | 82.00 |
| 6/07/23 | SBP | Call with L Modugno, R Trenk, R Roglieri, and A Sodono re Mallary Risis | .90 | 369.00 |
| 6/08/23 | SBP | Call with R Roglieri, C Gengaro, and R Trenk re Goose Partners sale | .90 | 369.00 |
| 6/08/23 | SBP | Call with client re goose partners sale | .30 | 123.00 |
| 6/09/23 | SBP | Communicate with B Boms re Newark property inspection | .10 | 41.00 |
| 6/09/23 | SBP | Review Solakian request to Court to deny debtor motion to restore stay as to Yenta | .10 | 41.00 |
| 6/09/23 | SBP | Review motion to stay all proceedings | .20 | 82.00 |
| 6/09/23 | SBP | Call with client re 341 | .20 | 82.00 |
| 6/09/23 | SBP | Attend 341 meeting of creditors | .20 | 82.00 |
| 6/09/23 | SBP | Communicate with buyer's attorney re Goose Partners contract | .10 | 41.00 |
| 6/09/23 | SBP | Communicate with Risis re status of case | .20 | 82.00 |
| 6/09/23 | SBP | Revise motion to approve sale of Goose Partners property, | 1.40 | 574.00 |
| 6/10/23 | AS1 | Communicate with Sari B. Placona and Trustee re Newark leases | .30 | 208.50 |
| 6/10/23 | AS1 | Analyze and revise sale pleadings for Goose Partners | .80 | 556.00 |
| 6/10/23 | AS1 | Analyze Regent Offer and communicate with Trustee; draft letter in reply | .60 | 417.00 |
| 6/10/23 | AS1 | Review Sect. 363(h) complaint and communicate with L. Modugno re same and settlement issues | .30 | 208.50 |
| 6/10/23 | AS1 | Review deed, writ, and temporary restraining order request | .50 | 347.50 |
| 6/10/23 | AS1 | Communicate with R. Ruggerio re Amazoned property, Goose sale issues and claims | .40 | 278.00 |
| 6/10/23 | AS1 | Review letter to Court re US Trustee allegations | .20 | 139.00 |
| 6/10/23 | AS1 | Analyze and revise sale pleadings for Goose Partners | .80 | 556.00 |
| 6/10/23 | AS1 | Communicate with Sari B. Placona and Trustee re Newark leases | .30 | 208.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN                     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/12/23 | AS1 | Review and revise letter to Regent | .40 | 278.00 |
| 6/12/23 | AS1 | Analyze Good Partners agreements, ownership, claims, liens re sale issues | .60 | 417.00 |
| 6/12/23 | SBP | Communicate with debtor re leases | .10 | 41.00 |
| 6/12/23 | SBP | Review debtor's appeal re Solokian | .10 | 41.00 |
| 6/12/23 | SBP | Review Duggan letter to court responding to stay relief | .10 | 41.00 |
| 6/12/23 | SBP | Review Solakian email to client re appeal | .10 | 41.00 |
| 6/12/23 | SBP | Email Croot's lawyer for payoff on Goose Partners property | .10 | 41.00 |
| 6/12/23 | SBP | Draft letter to Regent Developers re LOI | .20 | 82.00 |
| 6/12/23 | SBP | Call with client re rescheduled 341 | .10 | 41.00 |
| 6/12/23 | SBP | Communicate with debtor re 341 transcript | .10 | 41.00 |
| 6/12/23 | SBP | Draft and revise motion to approve sale of Goose Partners property and avoid any unperfected judgments | .80 | 328.00 |
| 6/13/23 | SBP | Revise letter to Regent re LOI | .10 | 41.00 |
| 6/13/23 | SBP | Review court order shortening time on motion to stay all matters | .10 | 41.00 |
| 6/14/23 | AS1 | Analyze and revise Pioneer contract of sale Goose Partners | .40 | 278.00 |
| 6/14/23 | AS1 | Review motion, brief, and proposed order to dismiss and sanctions; discuss with Trustee | .40 | 278.00 |
| 6/14/23 | AS1 | Analyze and revise Boms Certification in support of Phillipsburg Goose sale | .50 | 347.50 |
| 6/14/23 | AS1 | Analyze and revise motion to approve Goose sale | .70 | 486.50 |
| 6/14/23 | CM | Prepare and revise B. Boms certification | .80 | 200.00 |
| 6/14/23 | SBP | Communicate with B Boms re marketing efforts on Phillipsburg sale | .10 | 41.00 |
| 6/14/23 | SBP | Communicate with R Roglieri re Yenta appeal | .10 | 41.00 |
| 6/14/23 | SBP | Communicate with Croot's lawyer re payoff | .10 | 41.00 |
| 6/14/23 | SBP | Review letter from debtor to Judge Sherwood re: whistleblower | .10 | 41.00 |
| 6/14/23 | SBP | Review order to conduct appraisals | .10 | 41.00 |
| 6/14/23 | SBP | Review Leff comments to sale contract | .20 | 82.00 |
| 6/14/23 | SBP | Review emails re Amazoned properties | .20 | 82.00 |
| 6/14/23 | SBP | Revise motion to sell Phillipsburg property | .60 | 246.00 |
| 6/15/23 | AS1 | Work on motion, certifications (2), and brief re sale of Goose Partners property | 1.70 | 1,181.50 |
| 6/15/23 | AS1 | Telephone call from C. Gengaro re Goose Partners sale | .50 | 347.50 |
| 6/15/23 | SBP | Revise motion to approve sale and membership rights of Goose Partners | .60 | 246.00 |
| 6/15/23 | SBP | Review letter from USB re stay relief | .10 | 41.00 |
| 6/16/23 | AS1 | Analyze and revise motion and certifications of Trustee and B. Boms | 1.60 | 1,112.00 |
| 6/16/23 | SBP | Communicate with W Baldwin re payoff | .10 | 41.00 |
| 6/16/23 | SBP | Review email re settlement proposal with M Risis | .10 | 41.00 |
| 6/16/23 | SBP | Review status letter to court | .10 | 41.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/16/23 | SBP | Review offers to purchase 175-179 Broad Street | .20 | 82.00 |
| 6/16/23 | SBP | Revise motion and certifications to approve sale of Phillipsburg property | .60 | 246.00 |
| 6/16/23 | SBP | Review court order and motion to have trustee present for all hearings and to enforce operating agreements | .20 | 82.00 |
| 6/16/23 | SBP | Revise notice of sale | .10 | 41.00 |
| 6/16/23 | SBP | Revise certification of Boms in support of Phillipsburg sale | .10 | 41.00 |
| 6/16/23 | SBP | Call with D Biase re case status | .40 | 164.00 |
| 6/16/23 | SBP | Revise certification of Biase in support of Phillipsburg sale | .10 | 41.00 |
| 6/19/23 | AS1 | Communicate with Tremel McKensie and broker re closing | .20 | 139.00 |
| 6/19/23 | AS1 | Review temporary restraining order standards and US Trustee handbook re reply to Debtor's motion | 1.10 | 764.50 |
| 6/19/23 | AS1 | Draft letter brief in opposition to Risus motion to stay proceeding | 3.40 | 2,363.00 |
| 6/19/23 | AS1 | Analyze L. Modugno offer to M. Risis and draft response | .40 | 278.00 |
| 6/19/23 | AS1 | Conference call with L. Modugno re M. Risis offer | .50 | 347.50 |
| 6/19/23 | AS1 | Call with trustee's team re M. Risis settlement, sale of Goose Partners, contract issues | .60 | 417.00 |
| 6/19/23 | SBP | Draft contract for buyer 2 for Phillipsburg property | .20 | 82.00 |
| 6/19/23 | SBP | Revise motion to approve Goose Partners property sale | .20 | 82.00 |
| 6/19/23 | SBP | Review certification in opposition to enforce operating agreements | .20 | 82.00 |
| 6/19/23 | SBP | Call with L Modugno re Mallary Risis | .50 | 205.00 |
| 6/19/23 | SBP | Call with D Biase and A Sodono re case strategy | .30 | 123.00 |
| 6/19/23 | SBP | Review buyer changes to sale contract | .20 | 82.00 |
| 6/19/23 | SBP | Review revised offer to purchase 175 Broad Street | .10 | 41.00 |
| 6/19/23 | SBP | Draft letter brief in opposition to motion to stay proceedings | 1.30 | 533.00 |
| 6/20/23 | AS1 | Communicate with J. Hunter re closing | .20 | 139.00 |
| 6/20/23 | AS1 | Communicate with L. Modugno re settlement and discovery and review demand letters and 2004 Subpoena to M. Risis | .50 | 347.50 |
| 6/20/23 | AS1 | Prepare for Court and review pleadings | .60 | 417.00 |
| 6/20/23 | AS1 | Travel to/from US Bankruptcy Court, Newark, NJ | .90 | 625.50 |
| 6/20/23 | AS1 | Attend hearing on Debtor's motion to stay all proceedings and status conference | 2.80 | 1,946.00 |
| 6/20/23 | AS1 | Post-court meeting with D. Risis | .80 | 556.00 |
| 6/20/23 | AS1 | Post-court hearing with R. Trenk | .80 | 556.00 |
| 6/20/23 | AS1 | Analyze Linden Ave. sale order | .40 | 278.00 |
| 6/20/23 | AS1 | Communicate with Ruggierio re support of US Trustee's motion | .40 | 278.00 |
| 6/20/23 | SBP | Travel to/from court for status conference | .90 | 369.00 |
| 6/20/23 | SBP | Attend court for status conference and motion to stay proceedings | 2.10 | 861.00 |
| 6/20/23 | SBP | Meeting with debtor and A Sodono re case issues | 1.10 | 451.00 |
| 6/20/23 | SBP | Meeting with R Trenk and A Sodono re sales | .90 | 369.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/20/23 | SBP | Call with client and A Sodono Re case status | .20 | 82.00 |
| 6/20/23 | SBP | Review response to UST motion to dismiss | .10 | 41.00 |
| 6/20/23 | SBP | Review sale order approving West Orange property | .10 | 41.00 |
| 6/20/23 | SBP | Call with buyer's counsel re sale contract for Phillipsburg property | .10 | 41.00 |
| 6/21/23 | AS1 | Review supplemental letter brief in support of US Trustee's motion to dismiss | .20 | 139.00 |
| 6/21/23 | AS1 | Review Gengaro letter to Court | .20 | 139.00 |
| 6/21/23 | AS1 | Conference call with Sari B. Placona, L. Modugno, and R. Trenk re settlement issues | .40 | 278.00 |
| 6/21/23 | AS1 | Call with Sari B. Placona and Kara/Buyer re contract of sale Goose Partners/closing issues | .30 | 208.50 |
| 6/21/23 | AS1 | Analyze Goose contract and amendments by Buyer/Kara | .40 | 278.00 |
| 6/21/23 | AS1 | Analyze Debtor's Dist. Ct. Complaint against Lincoln Electric and discuss with Trustee | .40 | 278.00 |
| 6/21/23 | AS1 | Call (2nd call) with L. Modugno re settlement issues | .50 | 347.50 |
| 6/21/23 | AS1 | Review Order re sale of West Orange property and analyze supplemental response by Trustee | .30 | 208.50 |
| 6/21/23 | CM | Disbursement research | .40 | 100.00 |
| 6/21/23 | CM | UST Cases summary | 2.50 | 625.00 |
| 6/21/23 | SBP | Call with L Modugno re Mallary settlement | .40 | 164.00 |
| 6/21/23 | SBP | Communicate with J Hunter re closing of West Orange property | .10 | 41.00 |
| 6/21/23 | SBP | Finalize contract for sale of Goose Partners property | .20 | 82.00 |
| 6/21/23 | SBP | Call with D Gee re second sale contract | .20 | 82.00 |
| 6/21/23 | SBP | Call with Kara K re contract | .20 | 82.00 |
| 6/21/23 | SBP | Call with R Trenk and A Sodono re Mallary settlement | .40 | 164.00 |
| 6/22/23 | AS1 | Communicate with J. Resnick re properties, sale, access | .20 | 139.00 |
| 6/22/23 | AS1 | Draft, review, and revise sale motion on Goose Partners | 1.10 | 764.50 |
| 6/22/23 | SBP | Call with client re sales | .20 | 82.00 |
| 6/22/23 | SBP | Revise motion to approve sale of Goose Partners property | .30 | 123.00 |
| 6/22/23 | SBP | Review signed agreement for Goose Partners sale | .10 | 41.00 |
| 6/22/23 | SBP | Draft application and order shortening time to approve sale | .20 | 82.00 |
| 6/23/23 | AS1 | Communicate (multiple exchanges) with Trustee re settlement with M. Risis and sale of West Orange | .60 | 417.00 |
| 6/23/23 | AS1 | Communicate with L. Modugno re settlement and exchange offers; discuss with Trustee | .40 | 278.00 |
| 6/23/23 | AS1 | Communicate with Sari B. Placona and R. Roglieri re brief in support of sale/settlement and certifications of D. Biase and B. Boms | .40 | 278.00 |
| 6/23/23 | SBP | Call with A Sodono, R Trenk, R Roglieri, and L Modugno re settlement | .40 | 164.00 |
| 6/23/23 | SBP | Prepare analysis on West Orange and Livingston properties | .20 | 82.00 |
| 6/24/23 | SBP | Communicate with T Duggan re lien on personal property | .10 | 41.00 |

**MS&B**    McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/24/23 | SBP | Review settlement proposal from L Modugno | .20 | 82.00 |
| 6/25/23 | AS1 | Draft, review, and revise motion to approve sale/settlement with M. Risis and draft notes on certifications for B. Boms and D. Biase | 1.20 | 834.00 |
| 6/25/23 | AS1 | Communicate with T. Duggan re charging lien on Goose Partners membership interest and research charging lien issue | .80 | 556.00 |
| 6/26/23 | AS1 | Communicate with D. Risis and Trustee re access to Newark property | .20 | 139.00 |
| 6/26/23 | AS1 | Call with M. Artis re motion to dismiss | .20 | 139.00 |
| 6/26/23 | AS1 | Call with Trustee re settlement issues | .20 | 139.00 |
| 6/26/23 | AS1 | Analyze and finalize settlement agreement, orders for sale, motion/multiple calls with Trustee and Trenk team | 2.60 | 1,807.00 |
| 6/26/23 | AS1 | Review letter to Court re fees and equity analysis and discuss with Sari B. Placona | .30 | 208.50 |
| 6/26/23 | AS1 | Conference call with Sari B. Placona, L. Modugno, R. Ruggerio, and R. Trenk re settlement | .30 | 208.50 |
| 6/26/23 | AS1 | Review proposed order and draft comments re same | .20 | 139.00 |
| 6/26/23 | MMD | Review information relating to sale of West Orange property; review title report; begin drafting closing documents | 1.20 | 564.00 |
| 6/26/23 | SBP | Revise letter to court re fees and equity | .20 | 82.00 |
| 6/26/23 | SBP | Review motion to approve settlement with M Risis | .20 | 82.00 |
| 6/26/23 | SBP | Draft letter to court re fees and equity in properties | .90 | 369.00 |
| 6/26/23 | SBP | Call with A Sodono, R Trenk, R Roglieri, and L Modugno re settlement | .50 | 205.00 |
| 6/26/23 | SBP | Review sale order, settlement agreement, and dismissal order; review debtor pleading in support of dismissal | .80 | 328.00 |
| 6/26/23 | SBP | File letter to court re fees and equity in properties | .20 | 82.00 |
| 6/26/23 | SBP | Call with client re status of case and motions on for June 27 | .30 | 123.00 |
| 6/27/23 | AS1 | Travel to/from US Bankruptcy Court, Newark, NJ | .70 | 486.50 |
| 6/27/23 | AS1 | Review D. Risis letter to Court re support dismissal and oppose sales | .50 | 347.50 |
| 6/27/23 | AS1 | Analyze and review case law in US Trustee's motion to dismiss and prepare for Court | .70 | 486.50 |
| 6/27/23 | AS1 | Attend Court hearing on various motions--dismissal, sales, Trustee request to appear | 2.90 | 2,015.50 |
| 6/27/23 | CM | Traveling + Court | 4.00 | 1,000.00 |
| 6/27/23 | MMD | Review e-mail from title company re: status of closing | .10 | 47.00 |
| 6/27/23 | SBP | Review sale motion of Goose Partners property to prepare for court hearing | .70 | 287.00 |
| 6/27/23 | SBP | Travel to/from court for hearings | .70 | 287.00 |
| 6/27/23 | SBP | Call with client on update of hearings | .30 | 123.00 |
| 6/27/23 | SBP | Attend court on sale motion, dismissal motion, and forcing trustee to be present | 2.50 | 1,025.00 |
| 6/28/23 | MMD | Review entered Order approving sale of West Orange property; review e-mails from title company | .20 | 94.00 |

**MS&B**    McMANIMON · SCOTLAND · BAUMANN                75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/29/23 | MMD | E-mails and calls re: West Orange closing | .30 | 141.00 |
| 6/29/23 | SBP | Communicate with B Rice re claim | .10 | 41.00 |
| 6/29/23 | SBP | Review letter from M Trokan re unpaid tax debt | .10 | 41.00 |
| 6/30/23 | MMD | Finalize closing documents for West Orange property and forward for approval | .80 | 376.00 |
| 6/30/23 | MMD | Review information relating to sale of Newark property, including sale order and title commitment; draft closing documents | 1.30 | 611.00 |
| 7/01/23 | SBP | Review motion stay pending appeal of sales | .20 | 82.00 |
| 7/03/23 | MMD | Review e-mails relating to closing on sale of West Orange property; e-mail to Trustee re: same | .20 | 94.00 |
| 7/03/23 | SBP | Call with J Hunter re utilities | .10 | 41.00 |
| 7/03/23 | SBP | Call with client re sales | .20 | 82.00 |
| 7/04/23 | SBP | Review motion to stay closing of sales | .20 | 82.00 |
| 7/05/23 | MMD | Review various e-mails relating to closing of West Orange property; arrange for payoff; coordinate Trustee signature on closing documents and draft cover letter; obtain payoff from NewRez; address appeal issues and review Order deny stay pending appeal of same | 2.20 | 1,034.00 |
| 7/06/23 | AS1 | Draft sale order; conference call with Sari B. Placona, R. Trenk, and R. Roglieri re closing issues | .40 | 278.00 |
| 7/06/23 | MMD | Various calls and e-mails with counsel to buyer, title company, Trustee; co-counsel, A. Sodono and S. Placona re: closing issues including Mallary's removal of assets from home; review revised HUD, Addendum to Agreement and Use and Occupancy Agreement; review entered supplemental Order to sale order | 2.80 | 1,316.00 |
| 7/06/23 | SBP | Call with L Modugno re settlement with M Risis | .20 | 82.00 |
| 7/06/23 | SBP | Call with client and B Boms re keys to properties | .20 | 82.00 |
| 7/06/23 | SBP | Calls with J Hunter re closing on West Orange | .60 | 246.00 |
| 7/07/23 | AS1 | Several communications with Michele M. Dudas, Sari B. Placona, and Trustee re direction for protection/removal of personalty today from West Orange | .50 | 347.50 |
| 7/07/23 | AS1 | Travel to/from Linden Ave., West Orange | .60 | 417.00 |
| 7/07/23 | AS1 | Meeting at Linden Ave., West Orange, house re removal of goods/enforcement of order/M. Risis clearing out home | .70 | 486.50 |
| 7/07/23 | AS1 | Call with Trustee after leaving West Orange re damage issues by Risis | .30 | 208.50 |
| 7/07/23 | AS1 | Call with Sari B. Placona re AJ Willner costs and damages | .20 | 139.00 |
| 7/07/23 | SBP | Communicate with client and broker re personalty at West Orange | .10 | 41.00 |
| 7/07/23 | SBP | Call with B Boms re sale of West Orange | .20 | 82.00 |
| 7/07/23 | SBP | Calls with client re sale of West Orange | .30 | 123.00 |
| 7/10/23 | AS1 | Analyze Market Street closing documents and discuss with Michele M. Dudas | .60 | 417.00 |
| 7/10/23 | AS1 | Communicate with Trustee re settlement | .20 | 139.00 |
| 7/10/23 | MMD | Revise and finalize Newark documents; forward to title company | .30 | 141.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/11/23 | AS1 | Communicate with L. Modugno re motion to reconsider and draft email of issues | .30 | 208.50 |
| 7/11/23 | MMD | Various e-mails relating to sale of Newark Property; coordinate with title company and counsel to buyer | .30 | 141.00 |
| 7/12/23 | AS1 | Communicate with Michele M. Dudas re sale of property and multiple emails; address multiple emails on sales | .70 | 486.50 |
| 7/12/23 | MMD | Review issues relating to closing documents and Newark property sale; draft e-mail to Court requesting amended Order approving sale; calls with co-counsel and calls with Trustee re: same; revise Newark sale documents and forward to title company | .80 | 376.00 |
| 7/13/23 | AS1 | Call with Sari B. Placona and D. Biase re closing issues (multiple calls and emails) | .70 | 486.50 |
| 7/13/23 | AS1 | Multiple calls with Michele M. Dudas re closing issues | .20 | 139.00 |
| 7/13/23 | AS1 | Multiple calls/emails with R. Trenk and R. Roglieri re closing issues | .80 | 556.00 |
| 7/13/23 | MMD | Various calls and e-mails relating to closing of Market Street property | 2.80 | 1,316.00 |
| 7/14/23 | AS1 | Travel to/from Washington St., Newark, NJ: meet with  H. Byrnes and D. Risis re removal of items | 3.60 | 2,502.00 |
| 7/14/23 | AS1 | Communicate with H. Byrnes re removal of property | .20 | 139.00 |
| 7/14/23 | AS1 | Multiple calls/emails re removal of property, claims/sale/closing | 1.10 | 764.50 |
| 7/14/23 | AS1 | Multiple calls/emails with Trustee re removal of property, claims/sale/closing | .60 | 417.00 |
| 7/14/23 | AS1 | Communicate with Michele M. Dudas and review closing documents | .30 | 208.50 |
| 7/14/23 | AS1 | Communicate with S. Santola, Buyer's lawyer, re removal and closing issues | .20 | 139.00 |
| 7/14/23 | MMD | Various calls and e-mails to consummate Newark property closing | 1.50 | 705.00 |
| 7/18/23 | AS1 | Multiple calls with Trustee re closing and removal of property | .30 | 208.50 |
| 7/18/23 | AS1 | Draft supplemental order and letter to Court re transfer of funds and communicate with R. Roglieri re check | .60 | 417.00 |
| 7/18/23 | AS1 | Multiple emails with D. Risis and Trustee on closing and removal of property | .50 | 347.50 |
| 7/18/23 | DP | Communicate with Anthony Sodono, III, re sale proceeds from Washington St.; prepare supplemental order to Amended Order Approving Sale; prepare letter to Judge Sherwood re need for supplemental order; email to Chambers with letter and proposed supplemental order | .60 | 141.00 |
| 7/19/23 | AS1 | Draft and revise accounting | .40 | 278.00 |
| 7/19/23 | SBP | Review motion to release funds from sale of market street | .20 | 82.00 |
| 7/20/23 | DP | Review and update file with Order Supplementing Amended Order Authorizing and Approving Sale (Market Street); email to parties with same | .20 | 47.00 |
| 7/21/23 | SBP | Call with client and A Sodono re West Orange damages to home | .20 | 82.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/25/23 | AS1 | Prepare motion re equitable distribution from Mallary Risis and other relief | 2.40 | 1,668.00 |
| 7/25/23 | DP | Begin preparing motion and certification for fees, mortgage, equitable distribution | .60 | 141.00 |
| 7/27/23 | SBP | Revise letter brief to surcharge Mallary Risis | .20 | 82.00 |
| 7/28/23 | MMD | Draft Certification in support of charging Debtor for counsel fees incurred by MSB | .80 | 376.00 |
| 7/31/23 | AS1 | Call with Brian Boms re: damage to West Orange property | .20 | 139.00 |
| 7/31/23 | AS1 | Draft motion, certification of Sodono and Dudas, Certification of Brian Boms, and letter brief re: approving MSB fees and authorizing surcharge for damaged property | 1.40 | 973.00 |
| 7/31/23 | MMD | Revise Certifications of AS and MMD, Letter Brief and Notice of Motion; review firm invoice; provide copy of West Orange closing statement to Trustee | 1.30 | 611.00 |

**TOTAL PROFESSIONAL SERVICES**                    **$ 98,471.00**

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| COLLIN MOWERY | 14.20 | 250.00 | 3,550.00 |
| ANTHONY SODONO, III | 86.20 | 695.00 | 59,909.00 |
| MICHELE M. DUDAS | 16.90 | 470.00 | 7,943.00 |
| SARI PLACONA | 63.50 | 410.00 | 26,035.00 |
| DIANE PERROTTA | 4.40 | 235.00 | 1,034.00 |
| **Total** | **185.20** | | **$ 98,471.00** |

### DISBURSEMENTS

| Description | Amount |
|------------|--------|
| Virtual Court Conference | 150.00 |
| Postage | 46.20 |
| Filing Fee | 188.00 |
| Travel/Parking Expenses | 139.71 |
| PACER | 144.80 |
| Inside Duplicating | 54.20 |

**TOTAL DISBURSEMENTS**                    **$ 722.91**

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

**MS&B** McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

**TOTAL THIS INVOICE**                                          **$ 99,193.91**

# EXHIBIT B

**From:** Jonathan D. Sherman <JDS@ansellgrimm.com>
**Sent:** Thursday, July 20, 2023 2:36 PM
**To:** Michele M. Dudas <MDudas@MSBNJ.COM>; Manoli Makras <manoli@nuworldtitle.com>; Jessica Lodge
<jlo@nuworldtitle.com>; Jeffrey Cheng <jcheng@crownhm.com>; Shawn Fiorito <sfiorito@crownhm.com>; Tracy and
Randi <tandr@nuworldtitle.com>; Jacqueline Hunter <jacqueline.hunter.realtor@gmail.com>; Brian Boms
<bboms@yahoo.com>
**Cc:** Richard Trenk <rtrenk@trenkisabel.law>; Bobby Roglieri <rroglieri@trenkisabel.law>; Anthony Sodono
<ASodono@MSBNJ.COM>; Sari B. Placona <SPlacona@MSBNJ.COM>
**Subject:** RE: 23 Linden Ave, West Orange. Buyer Tremell McKenzie: Judge Signed Court Order Docs

Good morning, everyone,

As most of you are aware, the day the Seller vacated did not go well. The Seller showed up with an individual and set up
a camera to record himself at the house where he disrespected my client and her realtor.

The Seller caused a lot of unnecessary damage to the property and I am attaching the estimates for all the work required
to bring this property back to the condition it was in prior to the Seller removing their personal items from the house.
Please also see below and attached regarding the itemized list covering same:

1. 1800- junk - Removal of one full truckload - $850.87
2. Locksmith was forced to leave and come back charged 2x for the service call $133.28
3. HVAC -Thermostat ripped off the wall (the sprinkler system dial was also destroyed and removed) $ $385
4. Wall oven doors were broken and bent $3,292.00
5. Washer/Dryer taken - I only want payment for the washer and dryer - $1,696.00
6. Hardwood Floors scarred throughout the house -$6,150.65
7. Twisted the backing needed for custom window replacement (new door required). The cost of the storm door is not
included.- $5,800
8. Generator - $350.00

Pursuant to the Use agreement, the Buyer is requesting the Seller cover the total damages in the amount of **$18,657.00**.

Please confirm Seller will provide my firm with a check/wire in the amount of $8,657.00 as my firm is holding the
$10,000.00 in escrow pursuant to the Use agreement.

Thank you,

**Jonathan D. Sherman, Esq.**
Ansell Grimm & Aaron, PC
*d:*   (973) 925-7351

  Receipt

**Job ID**

# 12650282

**Receipt Date: 07/10/2023**
**Service Date: 07/10/2023**

53 Morrison Road
Springfield, New Jersey 07081
Tel: 973-378-5865 Ext 3. I Fax: (973) 556-1444
Email: newjerseynortheast@1800gotjunk.com I Website:
www.1800gotjunk.com/newjersey

## CONTACT DETAILS

| PICKUP CONTACT | BOOKED BY | BILLED TO |
|---|---|---|
| Tremell McKenzie<br>23 Linden Avenue<br>West Orange, NJ 07052<br>Mobile: (917) 709-3173<br>Email:<br>tremell@me.com | 23 Linden Avenue<br>West Orange, NJ 07052<br>Mobile: (917) 709-3173<br>Email:<br>tremell@me.com | Tremell McKenzie<br>23 Linden Avenue<br>West Orange, NJ 07052<br>Mobile: (917) 709-3173<br>Email:<br>tremell@me.com |

## JOB DETAILS

| PRODUCT | QUANTITY | DESCRIPTION | PRICE |
|---|---|---|---|
| 5/6 Load | 1.00 | | $798.00 |

I Tax ID 2: 205030621

| Subtotal | $798.00 |
|---|---|
| Tax | $52.87 |
| **Total** | **$850.87** |
| PAYMENTS | |
| Visa | -$850.87 |

 

Tell your friends and colleagues how
good it feels to be junk-free!
**Visit 1800gotjunk.com/referral**

1-800-GOT-JUNK? is committed to improving
our environmental performance. To learn more,
visit 1800gotjunk.com/environment



| ACCOUNT ENDING - | CARD MEMBER |
|---|---|
| Blue Cash Everyday® | TREMELL MCKENZIE |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Jul 7 | **LIBERTY LOCKSMITHS**<br>542 KENNEDY BLVD COR<br>STORE<br>BAYONNE<br>NJ<br>07002<br>(201) 401-4642<br>http://libertylocksmithsnj.com | **LIBERTY LOCKSMITHS BAYONNE NJ**<br>Will appear on your Jul 16, 2023 statement as<br>LIBERTY LOCKSMITHS BAYONNE NJ<br><br>CARD<br>TREMELL MCKENZIE<br><br>REWARDS<br>1% on Other purchases          $1.33<br><br>ADDITIONAL INFORMATION<br>NT_ODJRHUSW 2014014642 | $133.28 |

ACCOUNT ENDING -

Blue Cash Everyday®

CARD MEMBER

TREMELL MCKENZIE

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Jul 7 | **LIBERTY LOCKSMITHS** 542 KENNEDY BLVD COR STORE BAYONNE NJ 07002 (201) 401-4642 http://libertylocksmithsnj.com | $325.21 |

**LIBERTY LOCKSMITHS BAYONNE NJ**

Will appear on your Jul 16, 2023 statement as
LIBERTY LOCKSMITHS BAYONNE NJ

CARD
TREMELL MCKENZIE

REWARDS
1% on Other purchases          $3.25

ADDITIONAL INFORMATION
NT_ODNPN5SA 2014014642

**Frio Tech Mechanical LLC**
P.O. Box 743
Totowa, NJ 07511

973-951-2394

**SERVICE ORDER**
**INVOICE**

2309

BILL TO

THIS WORK IS TO BE:
☐ C.O.D.  ☐ CHARGE  ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

NAME: Tremell
23 Linden Ave
West Orange
DATE: 7/12/23

PHONE ___ CALL BEFORE ___ ☐ A.M. ☐ P.M.
TECHNICIAN ___ AUTHORIZED BY ___

WORK TO BE PERFORMED
P.O. Checks furnace x A/C

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHARGED OUT/REPLACED | | TOTAL $ |

**RECOMMENDATIONS**

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-  LBS. | | |
| 1 | Honeywell tshat | 160 00 | 160 00 |
| | FILTERS | | |
| | FILTERS | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | **160 00** |

**DESCRIPTION OF WORK PERFORMED**

Check the Air condition And
Furnace- Checks on Filter
Aprilair with 5000 Air Filter
Change thermostat - Start the
A/C. Blow out drains.
Check Condenser And electrical.
Check Pressure.

Paid
7-12-17

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1.5 | Maximum | 150 00 | 225 00 |
| | **TOTAL LABOR** | | **225 00** |

TERMS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers or suppliers written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

I have authority to order the work outlined above, which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, Seller can remove said equipment/materials at Buyer's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

X Tremell Neth  e 7/12/23
CUSTOMER SIGNATURE ___ DATE

☒ REGULAR  ☐ WARRANTY
☐ SERVICE CONTRACT

Thank You

**TOTAL SUMMARY**

| | | |
|---|---|---|
| TOTAL MATERIALS | 160 | 00 |
| TOTAL LABOR | 225 | 00 |
| | 385 | 00 |
| TAX | | |
| **TOTAL** | **385** | **00** |



ACCOUNT ENDING -

Blue Cash Everyday®

CARD MEMBER

TREMELL MCKENZIE

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Jul 12<br>Pending | **BESTBUY.COM 888-BESTBUY**<br>7075 FLYING CLOUD DR<br>EDEN PRAIRIRP<br>MN<br>55344-3532<br>(888) 237-8289<br>http://www.BESTBUY.COM | **BESTBUY.COM 888-BESTBUY**<br>Will appear on your statement as BESTBUY.COM 888-BESTBUY<br><br>CARD<br>TREMELL MCKENZIE<br><br>REWARDS<br>You'll be able to see Rewards information for an eligible charge within 5 days of the charge posting to your account. Please check back later. | $3,292.03 |

# Order Details

🖨 **Print**

 **Receipt**

---

**Purchase Date:** Jul 12, 2023          **Order Number:** BBY01-806776878038          **Total:** $3,292.03          Payment Details ⌄

 **Keeping you and our employees safe**
When it's time to enter your home, our Agents will be prepared to keep you safe. They'll be following CDC and government recommendations on protective gear such as face masks and gloves, social distancing, and sanitization.
Learn more about our safety measures

---

Sign in or create an account to add this order to your purchase history.

## Delivery

---

**Your in-home delivery appointment is scheduled for Fri, August 11 between 7 a.m. - 7 p.m.**

If you'd like us to leave your item at your doorstep or inside an open garage instead of stepping inside your home, just let our delivery Agent know.

 Please make sure an adult 18 or older is home to sign for your delivery.

**Delivery Address**

Tremell McKenzie
23 LINDEN AVE
WEST ORANGE, NJ
07052 US

**Appointment Details**

| Reschedule Appointment |

| Cancel & Support Options |

Cancelling this item will also cancel its attached parts and services.

---

**KitchenAid - 30" Built-In Double Electric Convection Wall Oven - Stainless steel**

**Model:** KODE500ESS          **Item Total:**          $2,985.49
**SKU:** 7315114          Product Price:          $2,799.99
**Quantity:** 1

Sales Tax, Fees & Surcharges: $185.50

 **There's still time to protect your product**
What's Included  |  Terms & Conditions
(2,782 reviews)

**Standard Geek Squad Protection**

| 3 Year $229.99 |     | 5 Year $349.99 |

**Add 5 Year Protection**

Showing **services and parts** included. Hide items

## Electric Double Wall Oven Install



**Model:**
ELECTRIC DOUBLE WALL OVEN
**SKU:** 6504880
**Quantity:** 1

| | |
|---|---|
| **Item Total:** | $266.55 |
| Product Price: | $249.99 |
| Sales Tax, Fees & Surcharges: | $16.56 |

Cancel & Support Options

## Professional Haul-Away or Movement or Recycle Service



**Model:**
HAUL AWAY/RELOCATE: APPL/TV
**SKU:** 9410101
**Quantity:** 1

| | |
|---|---|
| **Item Total:** | $39.99 |
| Product Price: | $39.99 |
| Sales Tax, Fees & Surcharges: | $0.00 |

Cancel & Support Options

## Home Delivery



**Model:** HOME DELIVERY
**SKU:** 8518641
**Quantity:** 1

| | |
|---|---|
| **Item Total:** | $0.00 |
| Product Price: | $0.00 |
| Sales Tax, Fees & Surcharges: | $0.00 |

## Digital Item

## Order Received

**E-Mail Delivery**
tremell@me.com

## Best Buy® - $200 Promotional Best Buy E-Gift Card [E-mail delivery] [Digital]



**Model:** DIGITAL ITEM
**SKU:** 6165859
**Quantity:** 1

| | |
|---|---|
| **Item Total:** | $0.00 |
| Product Price: | $0.00 |
| Sales Tax, Fees & Surcharges: | $0.00 |

Included free with this item.    Show Item

Best Buy Order Details

Case 23-11800-JKS    Doc 392-3    Filed 08/02/23    Entered 08/02/23 13:27:36    Desc
Certification of Anthony Sodono    III    Esq.    Page 31 of 41

7/13/23, 6:12 PM

## Building bright futures for teens through tech.

Best Buy Teen Tech Centers provide young people the opportunity to pursue their dreams through tech access, training and mentorship. Your donation will help Teen Tech Centers reach more than 30,000 teens from underserved communities by 2025 at more than 100 locations nationwide.

Learn more about how your purchase contributes to Best Buy Teen Tech Centers



 **Best Buy Support**
Browse our Support Center for answers to frequently asked questions.

Get help ›

**From:** **The Home Depot** HomeDepot@order.homedepot.com 🖉
**Subject:** Your Electronic Receipt
**Date:** July 11, 2023 at 8:31 PM
**To:** tremell@mac.com



 

Thank you for your recent transaction at The Home Depot. We have
provided a digital copy of your receipt below for your convenience. We
look forward to seeing you again soon.



```
        2445 SPRINGFIELD AVE. VAUXHALL NJ 07088
                   908-686-9804

     0915  00097  27157    07/11/23  08:12 PM
     SALE CASHIER

     ORDER ID: H0915-549703
        RECALL AMOUNT               2618.43

                  SUBTOTAL       2,618.43
                  SALES TAX        173.47
                  TOTAL         $2,791.90
     XXXXXXXXXXX       AMEX

                            USD$ 2,791.90
     AUTH CODE 828045/0974094              TA
     Chip Read
     AID A000000025010801    AMERICAN EXPRESS
```



```
0915 97 27157 07/11/2023 9104
```

```
****************************************
```

**DID WE NAIL IT?**

```
Take a short survey for a chance TO WIN
   A $5,000 HOME DEPOT GIFT CARD
```

```
Opine en español
```

[www.homedepot.com/survey](www.homedepot.com/survey)

```
User ID: GVM3 55518 54700
  PASSWORD: 23361 54603
```

```
Entries must be completed within 14 days
  of purchase. Entrants must be 18 or
  older to enter. See complete rules on
     website. No purchase necessary.
```







If you have any questions about your order,
call us at **800-430-3376.**
We are available from 6am to 12 midnight ET, 7 days a week.

**FOLLOW US:**   

Please do not reply to this email. To ensure you continue getting updates on your order, add homedepot@order.homedepot.com to your address book.

© 2023 Home Depot Product Authority, LLC. All rights reserved.

Local store prices may vary from those displayed. All offers may not be available in all areas.

Privacy & Security Statement    Return Policy    Customer Service Center    Savings Cel

Local Ad    Store Finder    The Home Depot Credit Card    Manage My Setting

# SPECIAL SERVICES CUSTOMER INVOICE

**NO. H0915-549703**

Certification of Anthony Sodono  III  Esq.

Store 0915 UNION/VAUXHALL
2445 SPRINGFIELD AVE
VAUXHALL, NJ 07088

Phone: (908) 686-9804
Salesperson: MXT0MGI
Reviewer:

**REPRINT**

| SOLD TO | | |
|---|---|---|
| Name **MC KENZIE   TREMELL** | Phone 1 | |
| Address | Phone 2 | |
| | Company Name | |
| City | Job Description **Home** | |
| State | Zip | County **UNION** |

**2023-07-11 20:31**

| **HOME DEPOT DELIVERY #1** | **MERCHANDISE AND SERVICE SUMMARY** | We reserve the right to limit the quantities of merchandise sold to customers |
|---|---|---|
| | **REF # V13** | |

STOCK MERCHANDISE TO BE DELIVERED:

| REF # | SKU | QTY | UM | DESCRIPTION | PI | TAX | PRICE EACH | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| R02 | 0000-932-694 | 1.00 | EA | M925-2 UPGRADE STNLESS WASHER HOSES / | | Y | $36.98 | $36.98 |
| R05 | 0000-415-929 | 1.00 | EA | M928-FRONT LOAD PEDESTAL INSTALL / | | N | $0.00 | $0.00 |
| R07 | 0000-205-834 | 1.00 | EA | M938-GAS DRYER PARTS KIT / | | Y | $39.98 | $39.98 |
| R08 | 0000-740-689 | 1.00 | EA | M926-NATURAL GAS DRYER INSTALL / | | Y | $19.99 | $19.99 |
| R10 | 0000-410-739 | 1.00 | EA | M916-SEMI-RIGD DRYER DUCT / | | Y | $27.48 | $27.48 |
| R12 | 0000-415-929 | 1.00 | EA | M928-FRONT LOAD PEDESTAL INSTALL / | | N | $0.00 | $0.00 |

**S/O - MDSE TO BE DELIVERED:**          **REF # S01**          **ESTIMATED ARRIVAL DATE: 07/11/2023**          **P.O. #15526178**

| REF # | SKU | QTY | UM | DESCRIPTION | PI | TAX | PRICE EACH | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| S0101 | 1008-168-449 | 1.00 | EA | WF50BG8300AV / 5 cu. ft. Extra Larg / 5 cu. ft. Extra Large Capacity Smart Front Load Washer in Brushed Black with Super Speed Wash and Steam | | Y | $800.78 | $800.78* |
| S0104 | 1004-208-443 | 1.00 | EA | WE402NV / 27 in. Laundry Pedes / 27 in. Laundry Pedestal in Brushed Black with Storage Drawer | | Y | $279.00 | $279.00 |
| S0106 | 1008-168-463 | 1.00 | EA | DVG50BG8300V / 7.5 cu. ft. Smart Ga / 7.5 cu. ft. Smart Gas Dryer in Brushed Black with Steam Sanitize+ and Sensor Dry | | Y | $895.22 | $895.22* |
| S0111 | 1004-208-443 | 1.00 | EA | WE402NV / 27 in. Laundry Pedes / 27 in. Laundry Pedestal in Brushed Black with Storage Drawer | | Y | $279.00 | $279.00 |

| | **MERCHANDISE TOTAL:** | **$2,378.43** |
|---|---|---|
| | **\*\*\* CONTINUED ON NEXT PAGE \*\*\*** | |

Check your current order status online at
www.homedepot.com/orderstatus

NOT VALID FOR MERCHANDISE CARRY-OUT

**No. H0915-549703**

\* Indicates item markdown
Customer Copy

SPECIAL SERVICES CUSTOMER INVOICE Case 23-12300-JKS Doc 392-3 Filed 08/02/23 Entered 08/02/23 13:27:32 Page 38 of Desc No. H0915-549703

Certification of Anthony Sodono III Esq. Page 37 of 41

## HOME DEPOT DELIVERY #1
(Continued)

**REF #V13**

| DELIVERY INFORMATION: | | | SCHEDULED DELIVERY DATE: 08/04/2023 | SCHEDULED DELIVERY TIME: 12AM-11PM | | | |
|---|---|---|---|---|---|---|---|
| V13 | 1004-196-234 | 1.00 | Home Delivery | | N | $0.00 | $0.00 |
| | | | | | DELIVERY SERVICE SUBTOTAL: | | $0.00 |

| WILL DELIVER MDSE TO: | Mckenzie, Tremell | |
|---|---|---|
| **ADDRESS:** 23 Linden Ave | **CITY:** West Orange | |
| **STATE:** NJ | **ZIP:** 07052 | **COUNTY:** Essex | **SALES TAX RATE:** 6.630 |
| **PHONE:** (917) 709-3173 | **ALTERNATE PHONE:** (917) 709-3173 | |

| | MDSE & DELIVERY TOTALS: | $2,378.43 |
|---|---|---|
| **DRIVER SPECIAL INSTRUCTIONS:** | | |
| | END OF HOME DEPOT DELIVERY - REF #V13 | |

## TOTAL CHARGES OF ALL MERCHANDISE & SERVICES

**Policy Id (PI):**

: ;

*'The Home Depot reserves the right to limit / deny returns. Please see the return policy sign in stores for details.'*

| | |
|---|---|
| **ORDER TOTAL** | $2,618.43 |
| **SALES TAX** | $173.47 |
| **TOTAL** | $2,791.90 |
| **BALANCE DUE** | $0.00 |

**END OF ORDER No. H0915-549703**

**ModiFloors LLC**

3 Essex St.
Belleville, NJ  07109 US
+1 8625761517
modifloors@gmail.com
http://www.modifloorsllc.com



| ADDRESS | SHIP TO | PROPOSAL/ES | 1558 |
|---------|---------|-------------|------|
| Tremell McKenzie | Tremell McKenzie | TIMATE | |
| 81 Glen Ave. | 23 Linden Ave. | DATE | 07/12/2023 |
| West Orange, NJ | West Orange, NJ 07052 | | |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|----------|-------------|-----|------|--------|
| Refinish/Stain | 2,321 SQFT Stain Refinish | 2,321 | 2.50 | 5,802.50T |

Refinish existing main floor stain refinish. Complete sand, stain, and finish throughout. Total of 2,321 SQFT throughout.

Stain application with 3 coats of commercial grade finish throughout water-based or 2 coats of commercial grade finish throughout oil-based.

- - - - - - - - -

OPTIONAL

Supply commercial grade Luxury Vinyl flooring throughout. Total 10% additional add on for cuts and scraps half of basement only measuring a total of 1,080 SQFT.

Installation of Luxury vinyl flooring included full removal of any existing flooring and replaced.

| | |
|---|---|
| SUBTOTAL | 5802.50 |
| TAX | 348.15 |
| **TOTAL** | **$6,150.65** |

Accepted By

Accepted Date

**P.J. Fitzpatrick LLC**
**21 Industrial Blvd, New Castle, Delaware 19720**
**United States**
**(302) 325-2360**

**Estimate** 265727919
**Job** 410107
**Estimate Date** 7/11/2023
**Customer PO**

**Billing Address**
Tremell Mckenzie
23 Linden Avenue
West Orange, NJ 07052 USA

**Job Address**
Tremell Mckenzie
23 Linden Avenue
West Orange, NJ 07052 USA

### Estimate Details

Provia Door Only

| Task # | Description | Quantity |
|--------|-------------|----------|
| PROVIAEN | Provia Door Quote with Storm Door | 10200.00 |
| DISC01 | July Install Sales Incentive | 1122.00 |
| DISC02 | Same Day Efficiency Sales Incentive | 816.00 |

| | |
|---|---|
| **Potential Savings** | $0.00 |
| **Sub-Total** | $8,262.00 |
| **Tax** | $0.00 |
| **Total** | $8,262.00 |

Thank you for choosing P.J. Fitzpatrick LLC

Buyer(s) listed above hereby jointly and severally agrees to purchase the goods and/or services listed on the enclosed specification sheets, in accordance with the prices and terms described in this agreement and any specification sheets (collectively, this "Agreement"). This Agreement represents a cash sale of goods and services. Buyer(s) agrees to pay in cash the cost of the goods and services purchased as described herein, regardless of timing or approval of any financing Buyer(s) may seek for their purchase.

It is agreed and understood by and between the parties that this addendum, along with the Home Remodeling Sale and Installation Agreement constitutes the entire understanding between the parties, and there are no verbal understandings, changing or modifying any of the terms of this Agreement. This contract may not be changed or its terms modified or varied in any way unless such changes are in writing and signed by both the Buyer(s) and the Contractor. Buyer(s) hereby acknowledge the Buyer(s) has read this Addendum.

Terms and Conditions

**Additional Terms and Conditions**

Documents Incorporated by Reference: Applicable scope(s) of work(s) for the premises where work is to be performed.

Delay/Unknown Conditions: Contractor's failure to perform any term or condition of this Agreement as a result of conditions beyond its control such as, but not limited to acts of God, material shortages, Buyer's inability to qualify for or obtain financing, delays by local government authorities in issuing or otherwise approving inspections, permitting, or other required authorizations do not constitute abandonment and are not included in calculating time frames for performance by Contractor. Contractor and Buyer(s) have determined that a definite completion date is not of the essence to this Agreement.

Late Cancellation/Late Payment/Default: If Buyer(s) attempts to cancel this Agreement after midnight of the third business day after the date of this Agreement, and Contractor accepts such cancellation, all work will be stopped as promptly as reasonably possible and Buyer(s) agrees to pay Contractor a cancellation fee equal to 15% of this Agreement's purchase price to offset Contractor's incurred labor, administrative, and material costs. Buyer(s) agrees to pay a late fee of 1.5% per month on all amounts due from Buyer(s) to Contractor accruing from the date due and running to the date the payment is made. If Buyer(s) is in default of this Agreement, Buyer(s) agrees to pay Contractor's attorney's fees equal to 15% of the defaulted amount or as otherwise allowed by law, except in Pennsylvania, where legal fees and related costs or expenses must be awarded by a court.

Contractor's Right to Cancel: In the event that Contractor determines that this Agreement cannot be performed as intended by the parties due, for example, to incorrect pricing, unforeseen structural defects, or pre-existing conditions to Buyer's property, Contractor may cancel this Agreement within thirty (30) days of its execution, notify Buyer(s) of such cancellation in writing and return all monies paid by Buyer(s).

No Set-Offs or Retentions: Upon substantial completion of Contractor's work under this Agreement, Buyer(s) shall pay all amounts due under this Agreement without any right of set-off or retention. Substantial completion is defined as the stage in the progress of the work where the work is sufficiently complete in accordance with this Agreement so that Buyer(s) can occupy or utilize the work for its intended use. If after paying all amounts due under this Agreement, Buyer(s) alleges that Contractor's work is defective in any respect, Contractor, without waiving any of its rights, shall cause an inspection of the work and perform any remedial work to the extent the Buyer(s) is entitled to under this Agreement or Contractor's warranty at no cost to Buyer(s).

Buyer's Representations: Buyer(s) represents that (a) Buyer(s) owns the premises where work will be performed; (b) to the extent not otherwise prohibited by law or otherwise indicated in this Agreement, Buyer(s) will pay all taxes/permitting fees required for Contractor to perform this Agreement; (c) Buyer(s) will provide Contractor with reasonable access to the premises, including access to electrical outlets as may be required; and (d) Buyer(s) shall be responsible for the preparation, moving, and reinstalling of all wiring, water lines, power lines, plumbing, and the moving of any shrubs, plants, or other items as required by Contractor under this Agreement.

Contractor's Responsibility: Contractor shall obtain any necessary permits and provide the Buyer(s) with a certificate of occupancy, if required. Contractor accepts no responsibility for any damage resulting from pre-existing structural or other defects in Buyer's property. Contractor is not responsible for remedying structural defects in Buyer's property and Buyer(s) acknowledges that Contractor's products do not correct or cure pre-existing structural problems. Contractor shall not be responsible for (a) any damages arising in whole or in part from strikes, fires, accidents, governmental actions, or any other causes beyond control of Contractor; (b) any damages including without limitation, lost profits, or reduction in value of the premises, arising from Contractor's delay in performing under this Agreement; (c) unintentional damage to window treatments, landscaping, driveways, sidewalks, gas lines, condensation pipes, electrical wiring, plumbing, and telephone installations, it being understood that Buyer(s) is responsible at its own cost for all preparations, protection and/or moving of such items prior to Contractor's commencement of the work; (d) collateral or incidental damage to interior walls (including wall tiles) and personal property, including damage occurring as a result of Contractor installing siding on Buyer's home, it also being understood that Buyer(s) is responsible at its own cost for all preparations, protection and/or moving of such items prior to Contractor's commencement of the work; and (e) removing and/or refitting/reconnecting Buyer's home security system or the costs associated with removing and/or refitting/reconnecting Buyer's home security system, it being understood that Contractor will attempt to work around any security system on the premises. If Contractor's work requires consent and/or approval from any Homeowner's Association or any other legal entity or association that enforces covenants, conditions, and restrictions on property (including designated historic sites), Buyer(s) is responsible to submit any required forms and obtain approval for the work to be done and to keep Contractor informed as to the approval status. Contractor maintains $1,000,000 minimum personal injury insurance and $1,000,000 minimum property damage insurance.

PA Contractor License    PA011323
DE Business License    2009603070
NJ Contractor License    13VH10727200
MD Contractor License  105494
Bay Target Contractor License – 13VH11838800

# A1 Contracting LLC

# INVOICE

(201) 588-0424

a1contractingnj@gmail.com

250 Pehle Ave Suite 200 Saddle Brook, NJ 07663

**Bill To**

Tremell McKenzie

927-709-3173

Tremell@mac.com

23 Linden Avenue West Orange, NJ 07052

**Invoice #2280**

Issued 07/19/2023

| Description | QTY | Price, USD | Amount, USD |
|---|---|---|---|
| Generator Tune Up (nontaxable) | 1 | $265.00 | $265.00 |
| Generator Power Cord | 1 | $85.00 | $85.00 |
| | | **Subtotal** | **$350.00** |
| | | **Total** | **$350.00** |